TA CHEN STAINLESS STEEL PIPE, LTD., PLAINTIFF *v.*
UNITED STATES, DEFENDANT

Court No. 99–07–00446

(Dated August 14, 2001)

*Ablondi, Foster, Sobin & Davidow, P.C. (Joel Davidow, Peter Koenig,* and *Kristen Smith)* for plaintiff.
*Stuart E. Schiffer,* Acting Assistant Attorney General, *David M. Cohen,* Director, *Velta A. Melnbrencis,* Assistant Director, Commercial Litigation Branch, Civil Division, United States Department of Justice *(Mark L. Josephs), Cindy G. Buys,* Office of the General Counsel, United States Department of Commerce, of counsel, for defendant.

## OPINION

RESTANI, *Judge:* This matter is before the court on a motion for judgment upon the agency record pursuant to USCIT Rule 56.2. Ta Chen Stainless Steel Pipe, Inc. ("Ta Chen" or "plaintiff") challenges certain aspects of an antidumping duty determination by the Department of Commerce ("Commerce" or "the Department"). *See Certain Welded Stainless Steel Pipe from Taiwan,* 64 Fed. Reg. 33,243 (Dep't Comm. 1999) (final admin. revs.) [hereinafter *"Final Results"*]. In particular, Ta Chen challenges, under the antidumping statute existing before the Uruguay Round Agreements Act ("URAA"), the following: (1) Commerce's finding of related parties as contrary to the statute or, alternatively, as unsupported by substantial evidence, and (2) the agency's use of "best information available" ("BIA") in the calculation of Ta Chen's dumping margin.

## FACTS

On December 30, 1992, Commerce concluded that certain welded stainless steel pipe from Taiwan was being sold in the United States at less than fair value and published the order imposing antidumping duties on those imports. *Certain Welded Stainless Steel Pipe from Taiwan,* 57 Fed. Reg. 62,300 (Dep't Comm. 1992) (amd'd final determ. and order). In December of 1993 and 1994, pursuant to 19 C.F.R. § 353.22(a) (1993), Ta Chen requested an administrative review covering the periods June 1992 through November 1993 (first review) and December 1993 through November 1994 (second review), respectively. *Request for Admin. Rev.* (Dec. 16, 1993), P.R. Doc. 1–2; *Request for Admin. Rev.* (Dec. 12, 1994), P.R. Doc. 2–2.[1]

Commerce issued its original questionnaire in the first review to Ta Chen on March 16, 1994, requesting data on Ta Chen's U.S. sales to related companies to be provided separately from sales to unrelated com-

---

[1] Citations to the record are as follows: "P.R. Doc. 1–__" and "C.R. Doc. 1–__" refer to documents in the first review public and confidential records, respectively. Likewise, "P.R. Doc. 2–__" and "C.R. Doc. 2–__" refer to documents in the second review public and confidential records, respectively.

panies. *First Review Original Quest.,* at 32, P.R. Doc. 1–8, DOC App., Tab 3, at 4. The Department included the statutory standard for related-ness, 19 U.S.C. § 1677(13) (1988), and stated that companies would gen-erally be considered related based on stock ownership or common board membership. *Id.* at 32 & App. 2, DOC App., Tab 3, at 4–5. In the narra-tive section of its questionnaire response, Ta Chen responded that "all products sold in the U.S. are to unrelated customers." *First Review Quest. Resp.* (May 18, 1994), at 20, C. R. Doc. 1–1. Ta Chen also sub-mitted as an exhibit a list of its U.S. customers, which included Sun Stainless Steel, Inc. ("Sun") but did not identify San Shing Hardware Works, USA ("San Shing"). *Id.* at 117, DOC App., Tab 1, at 3. Finally, Ta Chen noted that its wholly-owned subsidiary in the United States, Ta Chen International ("TCI"), facilitated the importation and sales of Ta Chen's products. *Id.* at 2–5.

In July 1994, petitioners for the first time raised allegations that Ta Chen was related to certain U.S. customers, including Sun, and that San Shing's d/b/a as Sun also raised concerns of relatedness. *Letter re: Unre-ported Sales* (July 18, 1994), C.R. Doc. 1–5, DOC App., Tab 2, at 1. One year later petitioners alleged a continuing failure on the part of Ta Chen to report completely and accurately its sales to related parties, and urged the Department accordingly to reject Ta Chen's sales data. *See Letter re: False Reporting of Unrelated Sales* (July 12, 1995), C.R. Doc. 1–18, DOC App., Tab 5. Throughout its submissions during the first re-view, Ta Chen sought to substantiate its assertions that the company was not related either to San Shing or Sun. *See, e.g., Reply to Allegations of Unreported Sales* (July 28, 1994), C.R. Doc. 1–9, Pl.'s App., Tab B; *Comments re: Reporting of Unrelated Sales* (Aug. 2, 1995), C.R. Doc. 1–19, Pl.'s App., Tab K; *Case Brief* (Sept. 3, 1997), Pl.'s App., Tab R.

For the second review, in the original questionnaire, Commerce re-quested Ta Chen to provide data on the company's first U.S. sales to un-related customers, based on the statutory criteria for relatedness found in 19 U.S.C. § 1677(13), including control through common board mem-bership or stock ownership. *See Second Review Original Quest.* (Mar. 2, 1995), at 7, 32, App. 2, P.R. Doc. 2–7. Ta Chen included in its May 1, 1995 questionnaire response sales made to Sun. *See Second Review Quest. Resp.* (May 1, 1995), at Exh. 32, Pl.'s App., Tab D, at Exh. 32. Ta Chen repeated from its first review response that "all pipe sold in the U.S. are to unrelated customers." *Id.* at 25, Pl.'s App., Tab D, at 6. Again, Ta Chen identified TCI as a wholly-owned U.S. subsidiary that facilitated sales between Ta Chen and U.S. purchasers. *Id.* at 3. In July of 1995, pe-titioners reasserted their claims of relatedness among Ta Chen, San Shing, and Sun. *Letter re: Unrelated Party Sales* (July 12, 1995), C.R. Doc. 2–1. As in the first review, Ta Chen consistently maintained in each of its second review submissions that San Shing and Sun were not re-lated to Ta Chen. *See, e.g., Reply to Allegations of Unrelated Party Sales* (Aug. 2, 1995), C.R. Doc. 2–3; *Supp. Quest. Resp.* (Dec. 31, 1996), at

37–39, Exh. 19, Pl.'s App., Tab L, at 2–4, Exh. 19; *Case Brief,* Pl.'s App., Tab R.

In February of 1996, at Ta Chen's request, the Department commenced the third administrative review, covering the period December 1994 through November 1995.[2] *Certain Welded Stainless Steel Pipe From Taiwan,* 62 Fed. Reg. 1435, 1435 (Dep't Comm. 1997) (prelim. admin. rev.). In one of the supplemental questionnaires for that review, after having become more familiar with the issues from the ongoing two reviews, Commerce specifically requested Ta Chen to detail its relationship with Sun and a company that Ta Chen identified as San Shing. *See Third Review Supp. Quest. Resp.* (Nov. 12, 1996), at 34 (Field 14.0), C.R. Doc. 1–22, DOC App., Tab 7, at 4. Ta Chen's supplemental questionnaire response, which was included in the record for the first two reviews in December 1996 at Commerce's request, detailed various connections between Ta Chen, San Shing and Sun, none of which suggested an ownership interest by Ta Chen in the others. *See* P.R. Doc. 1–69; P.R. Doc. 2–17; *Final Results,* 64 Fed. Reg. at 33,244. Commerce asked further detailed questions regarding the extent of Ta Chen's relationship with San Shing and Sun in the third review second supplemental questionnaire, the response to which Ta Chen placed on the record of these reviews in January of 1997. *See Filing of Third Review Submission* (Jan. 31, 1997), at 3–6, C.R. Docs. 1–23, 2–6, Pl.'s App., Tab M, at 3–6.

Commerce issued the preliminary results in the first and second reviews simultaneously in May 1997. *Certain Welded Stainless Steel Pipe from Taiwan,* 62 Fed. Reg. 26,776 (Dep't Comm. 1997) [hereinafter *"Preliminary Results"].* The Department preliminarily determined that the use of BIA was appropriate because Ta Chen had not disclosed its relationships with certain U.S. customers and had failed to report properly U.S. sales to related parties. *Id.* at 26,777. In the *Final Results,* also issued jointly for both reviews, Commerce confirmed its finding that Ta Chen was related to San Shing and Sun under 19 U.S.C. § 1677(13). 64 Fed. Reg. at 33,244–59. In particular, the Department identified the following factors in support of its conclusion:

- San Shing and Sun were both established by current or former managers and officers of Ta Chen
- San Shing and Sun were staffed entirely by current or former Ta Chen employees, including sales and clerical personnel
- San Shing and Sun distributed only Ta Chen products in the United States
- Ta Chen had control of San Shing's and Sun's bank accounts, with authority to sign checks issued by them
- Ta Chen had physical custody of San Shing's and Sun's check-signing stamps

---

[2] The third administrative review, evaluated under the URAA, concluded in 1997 and has been reviewed by the court in *Ta Chen Stainless Steel Pipe, Ltd. v. United States,* No. 97–08–01344, 1999 WL 10001194 (Ct. Int'l Trade Oct. 28, 1999), and *Ta Chen Stainless Steel Pipe, Ltd. v. United States,* No. 97–08–01344, 2000 WL 1225799 (Ct. Int'l Trade Aug. 25, 2000).

- San Shing and Sun had pledged their assets to secure a bank loan for Ta Chen International, a wholly-owned U.S. subsidiary of Ta Chen
- Ta Chen had full-time and unfettered access to San Shing's and Sun's computerized accounting records
- Ta Chen's president owned the property housing San Shing and Sun
- Ta Chen's president negotiated the prices at which Ta Chen products would subsequently be sold by San Shing and Sun

*Id.* at 33,256. Ta Chen's failure to identify the companies as related and accurately report the requested data on a related-party basis rendered a significant portion of the sales data unreliable. *Id.* at 33,264–65. Accordingly, the Department concluded that Ta Chen had effectively impeded the progress of the reviews and failed to act to the best of its ability, thereby warranting the use of total adverse BIA in the calculation of Ta Chen's dumping margins. *Id.* at 33,267.

### JURISDICTION AND STANDARD OF REVIEW

The court has jurisdiction pursuant to 28 U.S.C. § 1581(c) (1994). In reviewing final determinations in antidumping duty investigations, the court will hold unlawful those agency determinations which are "unsupported by substantial evidence on the record, or otherwise not in accordance with law." 19 U.S.C. § 1516a(b)(1)(B)(i).

### DISCUSSION

Under the pre-URAA statute, dumping margins are calculated as "an amount equal to the amount by which the foreign market value exceeds the United States price for the merchandise" subject to investigation or review. 19 U.S.C. § 1673 (1988). Because U.S. price is based on the transaction between a respondent and a U.S. purchaser, 19 U.S.C. § 1677a, respondents may be able to manipulate the U.S. price to be calculated by the Department and thereby lower their dumping margins by selling a subject product to a related U.S. company at a price above what would be charged to an unrelated end-user. *Cf. Aimcor, Ala. Silicon, Inc. v. United States,* 18 CIT 1106, 1109–10, 871 F. Supp. 455, 458–59 (1994) (recognizing risks of price distortions in transactions between related parties). In recognition of this possibility, the statute permits the Department, under certain conditions, to consider the respondent and its related U.S. company collectively as the "exporter" when determining the price at which the subject merchandise is sold by the exporter to a U.S. purchaser:

For the purpose of determining United States price, the term "exporter" includes the person *by whom or for whose account the merchandise is imported* into the United States if—

(A) such person is the agent or principal of the exporter, manufacturer, or producer;

(B) such person owns or controls, directly or indirectly, through stock ownership or control or otherwise, any interest in the business of the exporter, manufacturer, or producer;

(C) the exporter, manufacturer, or producer owns or controls, directly or indirectly, through stock ownership or control or otherwise, any interest in any business conducted by such person; or

(D) any person or persons, jointly or severally, directly or indirectly, through stock ownership or control or otherwise, own or control in the aggregate 20 percent or more of the voting power or control in the business carried on by the person by whom or for whose account the merchandise is imported into the United States, and also 20 percent or more of such power or control in the business of the exporter, manufacturer, or producer.

19 U.S.C. § 1677(13) (emphasis added).

## A. *Importers and Non-Importers as Related Parties*

Plaintiff's initial statutory argument challenges the Department's authority to examine the relationship of Ta Chen to San Shing and Sun under the terms of the pre-URAA relatedness provision. Section 1677(13) permits a related party to be considered an "exporter" collectively with a respondent only if the related party meets the threshold requirement that it is the "party by whom or for whose account the merchandise is imported." 19 U.S.C. § 1677(13). For those shipments where San Shing and Sun are not importers of the subject merchandise, i.e., the pipe is not imported by either company or for their accounts,[3] Ta Chen argues that Commerce may not determine that the two companies are related to Ta Chen, and therefore, may not use the two companies' prices as exporters' prices. Therefore, under Ta Chen's reasoning, the pre-URAA statute precludes a related party inquiry as between an exporter and a non-importer, notwithstanding any possible "control" Ta Chen may have over San Shing and Sun, as identified in subsections (A) through (D) of section 1677(13).

In its final determination, Commerce failed to respond to this argument. The Department addresses solely plaintiff's arguments relating to the consideration of non-equity factors in evaluating relatedness between respondents and U.S. importers and purchasers (discussed *infra*). *Compare Final Results,* 64 Fed. Reg. at 33,244–45 (Ta Chen's argument regarding applicability of related party provision to non-importers) *with id.* at 33,250–52 (Commerce's response to arguments raised by interested parties). Although Commerce attempts to address plaintiff's argument in its brief on appeal, the agency's *"post hoc* rationalizations"

---

[3] Ta Chen indicates that TCI "was almost always indicated as the U.S. importer" in its questionnaire response, and that this argument only applies where that is the case. Pl.'s Br. at 10. It appears from the record that although TCI is most often the importer of record, Sun is occasionally identified as the customer *and* the importer. *See, e.g., Second Review Supp. Quest. Response* (Dec. 31, 1996), at 307 (lines 1450, 1900, 2050), Pl.'s App., Tab L, at 307; *First Review Quest. Resp. (Section C–1 Computer Printout)* (May 18, 1994), at lines 514–18, C.R. Doc. 1–1. Obviously, in those instances, Ta Chen's "importer" argument is inapplicable.

cannot support its determination.[4] *Burlington Truck Lines, Inc. v. United States,* 371 U.S. 156, 168 (1962). "The grounds upon which an administrative order must be judged are those upon which the record discloses that its action was based." *SEC v. Chenery Corp.,* 318 U.S. 80, 87 (1943). Therefore, on remand, Commerce first must clarify whether San Shing and Sun qualify as importers. If they are deemed non-importers, Commerce must then consider the extent to which non-importers may qualify as persons "for whose account the merchandise is imported into the United States," and whether San Shing and Sun do in fact constitute such persons.[5]

## B. *Interest*

### 1. *Financial and Non-financial Criteria*

Plaintiff's second statutory argument challenges Commerce's finding of relatedness on the ground that the Department, contrary to the "any interest" language of the pre-URAA relatedness provision, 19 U.S.C. § 1677(13), failed to identify an *equity* interest on the part of Ta Chen in either San Shing or Sun. The court has rejected two previous attempts to place such a restrictive reading on section 1677(13). In *E.I. DuPont de Nemours & Co. v. United States,* 17 CIT 1266, 1278–80, 841 F. Supp. 1237, 1247–48 (1993), and *Sugiyama Chain Co. v. United States,* 18 CIT 423, 432–33, 852 F. Supp. 1103, 1112 (1994), Commerce had determined respondents to be related to U.S. companies under 19 U.S.C. § 1677(13) based on, *inter alia,* one company's provision of the other's start-up capital, common directors, and common management. *See DuPont,* 841 F.

---

[4] In any event, the Department's argument in its brief is circular and uninformative. The essence of the agency's response is as follows: "Because Commerce found Ta Chen to be related to San Shing and Sun * * * these entities are also considered the importer within the meaning of section 1677(13) of the Act." DOC Br. at 16. Ta Chen's argument, however, is that because only an importer may be considered related under 19 U.S.C. § 1677(13), the Department must first determine whether San Shing and Sun are importers *before* concluding that they are related. To suggest, as the Department does, that the status of San Shing and Sun as importers follows from their relatedness to Ta Chen does not answer whether and how San Shing and Sun qualify as "person[s] by whom or for whose account the merchandise is imported into the United States * * *." 19 U.S.C. § 1677(13).

Following its inverted reasoning, Commerce further fails to address sufficiently an agency determination cited by plaintiff that is directly on point. In *Certain Small Business Telephone Systems and Subassemblies Thereof from Korea,* 54 Fed. Reg. 53,141 (Dep't Comm. 1989) (final determ.), the Department appears to have employed the approach now proposed by Ta Chen. In that case GST (the respondent), "partially owned" by Siemens AG, owned a "small interest" in EIS (the U.S. importer). EIS had made sales during the POI to SIS, a wholly owned subsidiary of Siemens AG. Petitioner had argued that sales between EIS and SIS should be excluded from the margin calculations because they were related parties. In rejecting petitioner's argument, Commerce noted that a person may be an "exporter" under 19 U.S.C. § 1677(13) "if, *inter alia,* that person is someone by whom or for whose account the merchandise is imported into the United States." 54 Fed. Reg. at 53,151. Because "SIS [was] neither the importer nor the person for whose account the merchandise [was] imported," the Department concluded that EIS and SIS could not be related parties, and that the sales from EIS to SIS should therefore be included in margin calculations. *Id.* When addressing this issue on remand, Commerce must explain what new facts and/or legal interpretations in the present determination warrant a different conclusion from that drawn in *Small Business Telephones. See Hussey Copper, Ltd. v. United States,* 17 CIT 993, 997, 834 F. Supp. 413, 418 (1993) (quoting *Citrosuco Paulista, S.A. v. United States,* 12 CIT 1196, 1209, 704 F. Supp. 1075, 1088 (1988)) ("It is 'a general rule that an agency must either conform itself to its prior decisions or explain the reasons for its departure. * * *'").

[5] The court recognizes that "the *Chenery* doctrine is not applied inflexibly." *Fleshman v. West,* 138 F.3d 1429, 1433 (Fed. Cir. 1998) (citing, *inter alia, Koyo Seiko Co. v. United States,* 95 F.3d 1094, 1099–1102 (Fed. Cir. 1996)). Nevertheless, remand is necessary in this case to allow the agency to make the policy judgments inherent in construing and applying an ambiguous statutory provision. *Cf. Koyo Seiko,* 95 F.3d at 1101 (refusing to remand where plain language of statute "compel[led]" conclusion and therefore did not require exercise of agency discretion); *Heveafil Sdn. Bhd. v. United States,* No. 97–04–00659, 1999 WL 507621, at *4 (Ct. Int'l Trade July 14, 1999) (plain language of statute renders remand unnecessary). Such expertise and policymaking is particularly relevant here, where the agency must interpret the phrase "for whose account the merchandise is imported" in light of the need to base U.S. price on sales to unrelated purchasers and calculate dumping margins "as accurately as possible." *NTN Bearing Corp. v. United States,* 74 F.3d 1204, 1208 (Fed. Cir. 1995) (quoting *Rhone-Poulenc v. United States,* 899 F.2d 1185, 1191 (Fed. Cir. 1990)).

Supp. at 1247; *Sugiyama,* 852 F. Supp. at 1112. In *Sugiyama,* the Department had not even identified equity ownership as a relevant criterion in its relatedness determination.[6] 852 F. Supp. at 1112 (citing *Roller Chain, Other than Bicycle, From Japan,* 57 Fed. Reg. 43,697, 43,701 (Dep't Comm. 1992) (final admin. rev.)). On appeal, the interested parties in each case claimed that Commerce had impermissibly examined non-financial criteria in support of its relatedness findings. *See DuPont,* 841 F. Supp. at 1248; *Sugiyama,* 852 F. Supp. at 1112. In both instances the court upheld the factors considered by the Department as consistent with the guidelines of 19 U.S.C. § 1677(13). *See DuPont,* 841 F. Supp. at 1248; *Sugiyama,* 852 F. Supp. at 1112. Having previously held that Commerce is permitted under the pre-URAA statute to consider factors beyond those that establish a simple financial interest, the court rejects Ta Chen's invitation to revisit the issue by imposing an unduly restrictive definition upon the term "interest" in 19 U.S.C. § 1677(13).

### 2. *Past Practice*

Although the statute authorizes the Department to examine factors other than equity ownership when evaluating the relatedness of companies, Commerce's exclusive reliance on factors beyond ownership to support its related party finding in this case cannot be sustained because it is inconsistent with Department's pre-URAA practice. The court highlighted this inconsistency in *Queen's Flowers de Colombia v. United States,* 21 CIT 968, 975–78, 981 F. Supp. 617, 624–27 (1997), in which Commerce tried to substantiate its finding of relatedness by reference to such non-financial factors. The court found the agency's reference to factors other than ownership interests to contradict directly two earlier Commerce determinations. First, the court noted that in *Fresh Cut Roses from Ecuador,* 60 Fed. Reg. 7019, 7040 (Dep't Comm. 1995) (final determ.), Commerce had specifically rejected "[p]etitioner's arguments concerning interlocking shareholders, shifting of production, possibility of price manipulation, and control of production and sales," because such factors were considered in the collapsing analysis only *after* a related party finding had already been made. *Queen's Flowers,* 981 F. Supp. at 625 (quoting *Fresh Cut Roses,* 60 Fed. Reg. at 7040). Also cited by the *Queen's Flowers* court as evidence of Department practice was *Disposable Pocket Lighters from Thailand,* 60 Fed. Reg. 14,263 (Dep't Comm. 1995) (final determ.), in which the Department reasoned as follows:

> We note that the Department only collapses sales under section 773(13) of the statute if the parties are related. Since Thai Merry has no ownership interest in TMHK, the Department [finds the

---

[6] The Department only identified the existence of two common directors and Sugiyama's provision of 60% of the other company's start-up capital as bases for its finding of relatedness. *Roller Chain,* 57 Fed. Reg. at 43,701. Plaintiff incorrectly characterizes this second factor as a 60% ownership interest by Sugiyama in the other company. Pl.'s Br. at 20 n.16. Providing 60% of a company's start-up capital does not necessarily correlate to a 60% equity ownership interest. Furthermore, the fact that the Department expressly relied on the start-up capital instead of any equity ownership that may have been exchanged therefor, indicates that the agency's basis was the actual provision of the start-up funds rather than equity ownership, as plaintiff suggests.

companies not to be related and therefore] has not considered TMHK's sales to the United States for purposes of calculating the margin.

*Id.* at 14,268.[7] The court therefore remanded the case to allow Commerce an opportunity to provide a reasoned explanation for the apparent change in agency practice. *Queen's Flowers,* 981 F. Supp. at 626–27.

The Department notably fails to respond in its brief to plaintiff's challenge based on *Queen's Flowers,* discussing neither the applicability of *Queen's Flowers* nor any subsequent agency determinations that would suggest a deliberative reconsideration of the role of non-ownership factors under the pre-URAA relatedness provision.[8] Commerce seeks to rely on *Sugiyama,* 852 F. Supp. 1103, and *DuPont,* 841 F. Supp. 1237, and the agency determinations underlying those cases as upheld by the court, to establish its practice of considering non-ownership factors. As observed by the court in *Queen's Flowers,* however, such reliance is misplaced because those cases predate the determinations in *Fresh Cut Roses* and *Disposable Pocket Lighters,* and therefore, cannot support a claim of a current practice of basing a related party finding on non-ownership factors pursuant to the pre-URAA statute.[9] *See Queen's Flowers,* 981 F. Supp. at 626. For the same reason, the agency's citations to *Certain Residential Door Locks,* 54 Fed. Reg. 53,153 (Dep't Comm. 1989) (final determ.) and *Portable Electric Typewriters from Japan,* 48 Fed. Reg. 7768, 7770 (Dep't Comm. 1983) (final admin. rev.) are unavailing.[10] Commerce must therefore explain why it now believes, contrary to its conclusions in *Fresh Cut Roses* and *Disposable Pocket Lighters,* that it

---

[7] Commerce acknowledges that it "refused to consider control factors" in *Disposable Pocket Lighters,* but argues that other cases that it cites are more indicative of Commerce's practice. DOC Br. at 23 n.17. As discussed *infra,* those other cases do not relieve Commerce of the burden of explaining its change in policy between *Disposable Pocket Lighters* and the present determination.

[8] Although the court ordered a remand in *Queen's Flowers* for Commerce to explain its possibly new practice of considering non-financial factors in making related party findings, the Department never formulated such an explanation because the case was dismissed before issuance of the Remand Redetermination. *See Queen's Flowers de Colombia v. United States,* No. 96–08–01921 (Ct. Int'l Trade May 28, 1999) (order dismissing case because of settlement agreement).

[9] The one contemporaneous case cited by the Department as support for its consideration of non-equity factors is *Oil Country Tubular Goods,* 60 Fed. Reg. 33,539, 33,544 (Dep't Comm. 1995) (final determ.), *cited in Final Results,* 64 Fed. Reg. at 33,251. Commerce appears to have considered factors beyond ownership when evaluating the possible relatedness of the companies at issue in *OCTG* and found such factors insufficient for a related party finding, although its conclusion rested, at least in part, on the observation that "there is no proof of any stock ownership between the companies." *Id. See also id.* ("Finally, we also note that the petitioners have shown, and we have found, no ownership between the parties."). Whatever support this decision may provide to confirm Commerce's arguably more recent practice of evaluating non-ownership factors, even in the absence of equity ownership, the agency may not rely on this sole determination to refute the clear contrary conclusions in the determinations cited in the text. Where an agency determination deviates from practice without acknowledgement of and a reasoned explanation for the change in policy, such determination may not serve as the justification for subsequent departures from that past practice. *See TransCanada Pipelines, Ltd. v. FERC,* 24 F.3d 305, 309 (D.C. Cir. 1994) (citing *Professional Airways Sys. v. FLRA,* 809 F.2d 855, 860 (D.C. Cir. 1987)); *Hatch v. FERC,* 654 F.2d 825, 834 (D.C. Cir. 1981). At best, Commerce's rationale in *OCTG,* without explicitly stating a change in policy, merely reveals the agency to have been acting inconsistently well before the Department articulated its rationale in the determination under review.

[10] Prior determinations in the same time period as *Residential Door Locks* and *Portable Electric Typewriters* also suggest that Commerce's purportedly pre-existing practice of basing related party findings, in part, on non-ownership criteria was not as consistent as the agency claims. *See, e.g., Certain Forged Steel Crankshafts from Japan,* 52 Fed. Reg. 36,984, 36,985 (Dep't Comm. 1987) (final determ.) (rejecting petitioner's claims of relatedness because "Department policy has been not to consider parties to be related within the meaning of 771(13)(C) of the Act if the ownership interest of one party in the other is less than five percent"); *Portland Hydraulic Cement from Japan,* 48 Fed. Reg. 41,059, 41,061 (Dep't Comm. 1983) (final determ.) ("Where one party retains less than a 5 percent interest in another party, the practice of the Department has been not to consider those parties as related within the meaning of section 771(13) of the Act.").

should examine the relevance of non-equity factors in its relatedness determinations governed by the pre-URAA statute.[11]

Furthermore, agency practice reveals that, whatever may have been the conflicting agency positions with regard to the use of non-ownership factors to support related party findings where equity ownership did exist, the Department has never permitted such "control factors" *on their own* to establish relatedness under pre-URAA law.[12] The Department has taken the position in the past, at the agency level and before this court, that it is not required to consider factors other than ownership when evaluating relatedness. In *Television Receiving Sets, Monochrome and Color, from Japan,* 46 Fed. Reg. 30,163, 30,164 (Dep't Comm. 1981) (final admin. rev.), Commerce found companies not be related because "there [was] no known equity interest" of one company in the others. On appeal, petitioners argued that notwithstanding the absence of equity ownership, the companies were related based on the Japanese *keiretsu* system, which produced effects akin to those of equity-based relationships. *See Zenith Radio Corp. v. United States,* 9 CIT 110, 113, 606 F. Supp. 695, 699 (1985), *aff'd,* 783 F.2d 184 (Fed. Cir. 1986). The court upheld the Department's refusal to consider factors other than equity ownership when making a related party finding, finding that such consideration was "not required of the ITA by law." *Id.,* 9 CIT at 114, 606 F. Supp. at 700. In subsequent determinations, Commerce rejected parties' attempts to establish relatedness in the absence of ownership, relying on *Zenith* as support for its refusal to consider non-ownership factors such as the *keiretsu* system (again), *Television Receiving Sets, Monochrome and Color, from Japan,* 50 Fed. Reg. 24,278, 24,280 (Dep't Comm. 1985) (final admin. rev.), and "financial inter-dependencies, inter-locking and coordinated directors and officers, and de facto operation." *Cellular Mobile Telephones and Subassemblies from Japan,* 54 Fed. Reg. 48,011, 48,016 (Dep't Comm. 1989) (final admin. rev.).

This refusal on the part of the Department had an ineluctable policy corollary, namely, that non-ownership factors on their own could not establish relatedness. If such factors could have sustained a related party finding in the absence of equity ownership, then the agency's reasoned

---

[11] In contrast to the pre-URAA related party provision, the URAA expressly contemplates consideration of non-ownership factors in the identification of "affiliated persons." *See* 19 U.S.C. § 1677(33) (1994). The Statement of Administrative Action further clarifies that determining relatedness under the URAA by focusing exclusively on stock ownership is too simplistic:

"[C]ontrol" exists if one person is legally or operationally in a position to exercise restraint or direction over another person. The Administration believes that including control in the definition of "affiliated" will permit a more sophisticated analysis which better reflects the realities of the marketplace.

The traditional focus on control through stock ownership fails to address adequately modern business arrangements, which often find one firm "operationally in a position to exercise restraint or direction" over another even in the absence of an equity relationship. A company may be in a position to exercise restraint or direction, for example, through corporate or family groupings, franchises or joint venture agreements, debt financing, or close supplier relationships in which the supplier or buyer becomes reliant upon the other.

H.R. Rep. 103–826(I), at 838, *reprinted in,* 1994 U.S.C.C.A.N. 4040, 4174–75. Notwithstanding this congressional sanction for considering non-ownership factors under the new statute, and the agency's recent reasonable interpretations of the "affiliated persons" provision, *see Mitsubishi Heavy Indus., Ltd. v. United States,* 54 F. Supp. 2d 1183, 1190–91 (Ct. Int'l Trade 1999); *Ferro Union, Inc. v. United States,* 44 F. Supp. 2d 1310, 1322–27 (Ct. Int'l Trade 1999), Commerce has not yet explained why such a practice is appropriate under the *former* statute.

[12] As the agency acknowledges, "it is true that Commerce had not previously based a related party finding *exclusively* upon the grounds of [non-ownership based] control * * *." DOC Br. at 24 (emphasis in original).

response to parties arguing for relatedness (as in the above determinations) could not have logically rested with the observation that ownership did not exist between the relevant companies, because the lack of equity ownership would not have been dispositive. Rather, the agency would have been required to evaluate parties' arguments regarding non-ownership criteria before determining that relatedness had not been established. By not undertaking such an evaluation and instead responding definitively to parties' relatedness arguments simply with evidence of no ownership, Commerce effectuated a policy of finding no relatedness unless evidence revealed concurrent equity ownership. On remand, therefore, Commerce must also identify the reasons for now considering non-equity factors to serve in certain cases as the exclusive factors supporting a related party finding under pre-URAA law.

In an attempt to salvage its determination before the court, the Department suggests that the court uphold the related party finding, notwithstanding the change in agency practice, based on the agency's explanation in the *Final Results* as to why such a finding is reasonable in this case. DOC Br. at 27 n.21. The purpose of requiring agencies to articulate clearly departures from past practice and to provide reasoned explanations for such departures is "'to prevent the agency itself from significantly changing [its] policies without conscious awareness of, and consideration of the need for, change * * *. If an administrative agency decides to depart significantly from its own precedent, it must confront the issue squarely and explain why the departure is reasonable." *Davila-Bardales v. INS,* 27 F.3d 1, 5 (1st Cir. 1994) (citations omitted). Acknowledgment by the agency that it is changing its practice is thus an integral component of any acceptable explanation justifying the new policy in order to ensure that the agency's "standards are being deliberately changed, not casually ignored * * *." *Greater Boston Television Corp. v. FCC,* 444 F.2d 841, 852 (D.C. Cir. 1970), *cert. denied,* 403 U.S. 923 (1971). Otherwise, "[w]ithout any explicit recognition by the [Department] that the standard has been changed, or any attempt to forthrightly distinguish or outrightly reject apparently inconsistent precedent, we are left with no guideposts for determining the consistency of administrative action in similar cases, or for accurately predicting future action by the [Department]." *Hatch,* 654 F.2d at 834–35 (footnote omitted). In light of these principles, the court declines Commerce's suggestion to recognize the rationale provided in the *Final Results* as a sufficient explanation for the Department's *change* in practice where such rationale, rather than acknowledging the policy change, attempts to argue that it is *consistent* with past practice. This type of explanation does not qualify as "a reasoned analysis for the change" in policy. *Motor Vehicle Mfrs. Ass'n v. State Farm Mut. Auto. Ins. Co.,* 463 U.S. 29, 42 (1983).

## CONCLUSION

The court remands the determination because of Commerce's inadequate reasoning in concluding that Ta Chen and San Shing and Sun are

related parties. On remand Commerce shall (1) respond to Ta Chen's argument by clarifying the extent to which San Shing and Sun, if they are non-importers, qualify as parties "by whom or for whose account the merchandise is imported into the United States"; (2) discuss the reasons for changing its pre-URAA practice in considering non-equity factors in its related party analysis, and in particular, explain the rationale behind the new policy of determining that parties may be related based exclusively on non-equity factors, in the absence of ownership between the relevant companies; and (3) determine, based on the preceding remand analyses, whether San Shing and Sun are related parties to Ta Chen pursuant to 19 U.S.C. § 1677(13) (1988). Because the Department's imposition of BIA was based on its related party finding, *see Final Results,* 64 Fed. Reg. at 33,264–65, and the Department will effectively undertake a new related party analysis upon remand, the court does not address now plaintiff's arguments challenging the substantial evidence underlying the agency's related party conclusion and the agency's consequent resort to BIA. Those arguments may be incorporated or re-submitted, if necessary, in the parties' comments on the Department's remand results.